**Dale E. ALSAGER, D.O., Ph.D., as a professional licensed Osteopathic Physician and Surgeon in the State of Washington, License No. OPO-0001485, Plaintiff–Appellant,**

v.

**BOARD OF OSTEOPATHIC MEDICINE AND SURGERY, a Washington State Agency; et al., Defendants–Appellees.**

**No. 13–35210.**

United States Court of Appeals, Ninth Circuit.

** The Honorable Ivan L.R. Lemelle, District Judge for the U.S. District Court for the Eastern District of Louisiana, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Submitted May 16, 2014.*

Filed May 16, 2014.

Rhys Alden Sterling, Rhys A. Sterling, P.E., J.D., Hobart, WA, for Plaintiff–Appellant.

Heather Ann Carter, Assistant Attorney General, Washington State Office of the Attorney General, Olympia, WA, for Defendants–Appellees.

Before: McKEOWN and WATFORD, Circuit Judges, and WHYTE, Senior District Judge.**

## MEMORANDUM ***

The district court correctly held that abstention under *Younger v. Harris*, 401 U.S. 37, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971), is required here. All four of the *Younger* conditions are met.

First, the Board of Osteopathic Medicine and Surgery's disciplinary proceedings are an ongoing state proceeding for purposes of *Younger*. It is true that at the time Alsager filed his federal action, the Board had not yet filed a statement of charges against him. *See* Wash. Rev.Code § 18.130.090. But it had initiated an investigation of the patient's complaint, and the beginning of that investigation marked the beginning of Washington's disciplinary proceedings. *See Partington v. Gedan*, 961 F.2d 852, 861 (9th Cir.1992); *accord Amanatullah v. Colorado Bd. of Med.*

*Exam'rs*, 187 F.3d 1160, 1163–64 (10th Cir. 1999). Under the statute, compliance with the Board's requests for information is compulsory, Wash. Rev.Code § 18.130.230, and the investigation is the first part of a multistep disciplinary process. *See id.* §§ 18.130.080, 18.130.090. Alsager's reliance on *Canatella v. California*, 304 F.3d 843 (9th Cir.2002), is misplaced, because in that case "no affirmative action had been taken by the State [agency]" when the federal suit commenced. *Id.* at 851.

Second, the Board's disciplinary proceedings against Alsager implicate important state interests. We have previously held that regulating physician conduct and licensing is one such interest. *See Buckwalter v. Nevada Bd. of Med. Exam'rs*, 678 F.3d 737, 747 (9th Cir.2012).

Third, the disciplinary proceedings afford Alsager an adequate opportunity to raise his constitutional claims. Washington's disciplinary scheme provides for judicial review in state courts, Wash. Rev.Code § 18.130.140, and the reviewing courts are authorized to consider constitutional claims. *Id.* § 34.05.570. Alsager argues that this process is insufficient to protect his constitutional interests, because it requires him to provide information to the Board (which he contends would violate his constitutional rights) or risk penalties for noncompliance. But the Supreme Court has held that judicial review of state agency decisions provides a sufficient opportunity to raise federal claims, even when the state agency may not consider those claims in the first instance. *See Ohio Civil Rights Comm'n v. Dayton Christian Schools, Inc.*, 477 U.S. 619, 629, 106 S.Ct.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Ronald M. Whyte, Senior District Judge for the U.S. District Court for the Northern District of California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

2718, 91 L.Ed.2d 512 (1986). Moreover, Alsager can seek a stay of any adverse Board decision pending appeal, which would allow him to litigate his constitutional claims before the Board's decision takes effect. *See* Wash. Rev.Code § 34.05.550; *see also Kenneally v. Lungren,* 967 F.2d 329, 332–33 (9th Cir.1992) (applying California law). Under these circumstances, Alsager has not demonstrated that Washington's procedures bar review of federal claims. *See Pennzoil Co. v. Texaco Inc.,* 481 U.S. 1, 14, 107 S.Ct. 1519, 95 L.Ed.2d 1 (1987).

Finally, Alsager's suit also satisfies the fourth *Younger* requirement, that the federal court action would "would enjoin, or have the practical effect of enjoining, ongoing state [ ] proceedings." *Amerisource-Bergen Corp. v. Roden,* 495 F.3d 1143, 1149 (9th Cir.2007). Alsager's federal complaint seeks a declaration that the investigatory component of Washington's disciplinary process is unconstitutional and an injunction barring the use of certain information in the disciplinary proceedings. Either form of relief would "enjoin, declare invalid, or otherwise involve the federal courts" in the proceedings against him. *See Gilbertson v. Albright,* 381 F.3d 965, 970, 977–78, 981 (9th Cir.2004) (en banc).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.